# BRIDGE LOG BOOK

M/S ___M/T FAT CROW___

FROM: 17/March  20 17  TO _____  20 __

*Islamorada Internacional, S. A.*

**Navigation Supply & Services**

Tels. +00507.228-4947  +00507.228-4348
Fax: +00507.211-0844  +00507.228-1234
Email: info@islamorada.com  Web: www.islamorada.com

DISC-00473

# BRIDGE LOG BOOK

S. S.
M.V. _M/T FAT CROW_____ of _____

## ON A VOYAGE

From _____

To _____

Commanded by _____

Ending _____

Kept by _____

DISC-00474

*870/16.69446*

M.V. ⎱ _M/T FAT CROW_
S.S. ⎰

# GENERAL PARTICULARS

Built at _SWEDEN_ _____ Date _1968_ _____ By _____

Home port _____

Registered number _TG - 0047L_ _____

Radio call and ship's numbers _5VCG6_ _____

Gross Tonnage _1148_ _____

Net tonnage _652_ _____

Deadweight tonnage _2042 MT_ _____

Length, overall _75.51 MTS_ _____

Length, between perpendiculars _69.48 MTS_ _____

Beam moulded _10.2_ _____

Depth moulded _5.75_ _____

Cubic capacity: Bale _____ Grain _____

Last drydock _CIRAMAR BAHIA DE LAS CALDERAS DOMINICAN REPUBLIC_

Last fumigated _____

Deratization certificate issued at _____

Tail shaft last drawn at _____

Safety Radiotelegraph certificate expires _____

Fire-detecting system tested ⎱
                              ⎰ _____
Bottles and portables weighed _____ ⎰

Safety equipment certificate expires _____

Maximum draft loaded: Forward _____ Aft _____ Mean _____

(Reclass Survey due)

Load-line certificate endorsed _____

Draft: Summer with _4.87MTS_ _____ freeboard _____

Engine ⎱ Type _N/A_
Boilers ⎰

Propeller ⎱ Diameter _____
          ⎰ Pitch _CONTROLLABLE PITCH PROPELLER_

Horsepower _1060HP_ _____

Brake horsepower _____

Lyle gun (fired) _____

DATE _17TH MARCH, 2017_

# FIRE AND BOAT DRILL

LATITUDE _____ LONGITUDE _____ DATE _____

LATITUDE _____ LONGITUDE _____ DATE _____

LATITUDE _____ LONGITUDE _____ DATE _____

LATITUDE _____ LONGITUDE _____ DATE _____

LATITUDE _____ LONGITUDE _____ DATE _____

LATITUDE _____ LONGITUDE _____ DATE _____

LATITUDE _____ LONGITUDE _____ DATE _____

DISC-00475

**LOG OF THE S. S.** } M/T FAT CROW          **FROM** _____
**M.V.**

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SOUNDINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | ESE | 3 | 1020 | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETENTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SOUNDINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | |
|---|---|---|---|---|---|---|---|---|---|
| BURNING | | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to          A.M. | | 1 | | | 1 | | | | |
| P.M. to Midnight | | 2 | | | 2 | | | | |
| **DRINKING WATER** | | 3 | | | 3 | | | | |
| TANK 1 | | 4 | | | 4 | | | | |
| 2 | | 5 | | | 5 | | | | |
| 3 | | 6 | | | 6 | | | | |
| 4 | | 7 | | | 7 | | | | |
| 5 | | 8 | | | 8 | | | | |
| 6 | | 9 | | | 9 | | | | |
| 7 | | 10 | | | 10 | | | | |
| 8 | | 11 | | | 11 | | | | |
| 9 | | 12 | | | 12 | | | | |
| 10 | | | | | | | | | |

TO Bahia de Las Calderas          FROM Friday 17 March 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK

NOTE; NO WELDING ACTIVITY CONDUCTED TODAY AS
SHIPYARD WORKERS ARE ON LABOUR STRIKE.

0800 BRIDGE WATCH IS MAINTAINED

1200 FIRE AND SAFETY ROUND CONDUCTED

### ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ✓ | ✓ | ✓ | ✓ | 1.2 | 194 | 6.3 | 16.6 | ✓ | ✓ | ✓ | ✓ |

1330 TANK CLEANING PERSONNEL STARTED CLEANING TANK #1 PORT
1630 COMPLETED CLEANING OF TANK #1 PORT

NOTE; NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD
WORKERS ARE ON LABOUR STRIKE.
2000 SAFETY PATROL IS CONDUCTED. ALL IS OK

2000 BRIDGE WATCH IS MAINTAINED

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean ____ | | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean ____ | | |
| 3 | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 4 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons ____ | | |
| 5 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons ____ | | |
| 6 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons ____ | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | Mater | | |
| 12 | | | | | | | | | | | | |

LOG OF THE  S. S. ⎫
            M.V. ⎭  *M/T FAT CRoW*                    FROM _____

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SOUNDINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETENTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| P.M. 1 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | |
|---|---|---|---|---|---|---|---|---|
| BURNING | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to _____ A.M. | 1 | | | 1 | | | | |
| _____ P.M. to Midnight | 2 | | | 2 | | | | |
| **DRINKING WATER** | 3 | | | 3 | | | | |

| TANK 1 | | | | | | | 3 | | | 3 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | 4 | | | 4 | | | | |
| 3 | | | | | | | 5 | | | 5 | | | | |
| 4 | | | | | | | 6 | | | 6 | | | | |
| 5 | | | | | | | 7 | | | 7 | | | | |
| 6 | | | | | | | 8 | | | 8 | | | | |
| 7 | | | | | | | 9 | | | 9 | | | | |
| 8 | | | | | | | 10 | | | 10 | | | | |
| 9 | | | | | | | 11 | | | 11 | | | | |
| 10 | | | | | | | 12 | | | 12 | | | | |

DISC-00478

TO _BAHIA DE LAS CALDERAS_    **FROM** _SATURDAY 18TH MARCH 2017_

## REMARKS

·0100 FIRE AND SAFETY ROUND CONDUCTED

· NOTE: NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD WORKERS ARE ON LABOUR STRIKE

·0800 SAFETY PATROL IS CONDUCTED. ALL IS OK
·0800 NO WORK MEN IN ATTENDANCE

·1200 MEN AT LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 WORK MEN ONBOARD TO COMMENCE PUMPING OF BILGE
1630 PUMPING OF BILGE COMPLETE

1900 SAFETY PATROL IS CONDUCTED. ALL IS OK
NOTE: NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD WORKERS ARE ON LABOUR STRIKE

·0000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | **FUEL OIL AND WATER** |
| 6 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 9 | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | **Mater** |
| 12 | | | | | | | | | | |

DISC-00479

LOG OF THE S. S. } M/T FAT CROW      FROM _____

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SOUNDING |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | E | 2 | 1022 | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | E | 3 | 1022 | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETENTION |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | |

| P.M. 1 | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | |
|---|---|---|---|---|---|---|---|---|
| BURNING | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to _____ A.M. | 1 | | | 1 | | | | |
| _____ P.M. to Midnight | 2 | | | 2 | | | | |
| DRINKING WATER | 3 | | | 3 | | | | |
| TANK 1 | 4 | | | 4 | | | | |
| 2 | 5 | | | 5 | | | | |
| 3 | 6 | | | 6 | | | | |
| 4 | 7 | | | 7 | | | | |
| 5 | 8 | | | 8 | | | | |
| 6 | 9 | | | 9 | | | | |
| 7 | 10 | | | 10 | | | | |
| 8 | 11 | | | 11 | | | | |
| 9 | 12 | | | 12 | | | | |
| 10 | | | | | | | | |

DISC 00480

TO BAHIA DE LAS CALDERAS FROM SUNDAY 19TH MARCH 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK

0830 BRIDGE WATCH IS MAINTAINED
NOTE: NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD
WORKERS ARE ON LABOUR STRIKE
1200 FIRE AND SAFETY ROUND CONDUCTED

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 BRIDGE WATCH IS MAINTAINED
NOTE: NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD
WORKERS ARE ON LABOUR STRIKE

1900 SAFETY PATROL IS CONDUCTED. ALL IS OK

0000 VESSEL SECURED SAFELY ALONGSIDE DRY DOCK

| BALLAST TANKS | | | | REFRIGERATION | | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | | Sailing: _____ Forward _____ Aft |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | | Arriving: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M. | P.M. | | Mean _____ |
| 1 | | | | | | | | | | | A.M. -- Forward _____ Aft _____ Mean _____ |
| 2 | | | | | | | | | | | P.M. -- Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | | **FUEL OIL AND WATER** |
| 4 | | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 5 | | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | Mater |
| 12 | | | | | | | | | | | |

DISC-00481

**LOG OF THE** S. S. } M/T FAT CROW **FROM** _____
M. V.

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SOUNDINGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETENTION |
|---|---|---|---|---|---|---|---|---|---|

| | | COURSE | | | WIND | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P.M. 1 | | | | | £ | J | 10/9 | | | | | ( |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | |
|---|---|---|---|---|---|---|---|---|---|
| BURNING | | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to _____ A.M. | | 1 | | | 1 | | | | |
| _____ P.M. to Midnight | | 2 | | | 2 | | | | |
| DRINKING WATER | | 3 | | | 3 | | | | |
| TANK 1 | | 4 | | | 4 | | | | |
| 2 | | 5 | | | 5 | | | | |
| 3 | | 6 | | | 6 | | | | |
| 4 | | 7 | | | 7 | | | | |
| 5 | | 8 | | | 8 | | | | |
| 6 | | 9 | | | 9 | | | | |
| 7 | | 10 | | | 10 | | | | |
| 8 | | 11 | | | 11 | | | | |
| 9 | | 12 | | | 12 | | | | |
| 10 | | | | | | | | | |

TO Bahia de Los Calderas          FROM Monday 20 March 2017

## REMARKS

0000 Safety Patrol is conducted all OK

0800 Bridge watch is maintained

0830 DOCK YARD WORKMEN BOARDED VESSEL TO COMMENCE CLEANING OF ENGINE ROOM BILGE.

NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD WORKERS ARE ON LABOUR STRIKE

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1.2 | 189.29 | 16.6 | 7137 | | | | |

1300 GARBAGE COLLECTED FROM VESSEL AND SENT ASHORE FOR DISPOSAL TO DRY DOCK DUMP FACILITY

1700 BILGE CLEANERS DISEMBARKED VESSEL

NOTE: NO WELDING ACTIVITY CONDUCTED TODAY AS SHIPYARD WORKERS ARE ON LABOUR STRIKE.

0000 VESSEL SECURED SAFELY ALONGSIDE AT DRYDOCK

| BALLAST TANKS | | | | REFRIGERATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

**DRAFT OF VESSEL**

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

Case 3:17-cv-00045-JSC-CBT   Document 102-11   Filed 3/23/15   Page 12 of 59 PageID 62

TO BAHIA DE LAS CALDERAS  FROM TUESDAY 21 MARCH 2017

## REMARKS

01:00 SAFETY PATROL IS CONDUCTED. ALL IS OK.

08:00 BRIDGE WATCH IS MAINTAINED.
08:00 NO WELDING MEN ONBOARD AS DRY DOCK STAFF LABOUR
STRIKE CONTINUE. TANK CLEANING PERSONNEL ONBOARD TO
CONTINUE CLEANING OF #5 STARBOARD
10:30 TANK CLEANING OF #5 STARBOARD COMPLETED
11:00 START CLEANING #4 STARBOARD TANK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1.2 | 1809 | 1.08 | 130.22 | | | | |

12:00 BREAK FOR LUNCH
13:00 DRY DOCK SUPERVISOR ADVISED, DRY DOCK STAFF HAS NOW
RESUMED NORMAL WORK ACTIVITIES, AND WILL NOW DO
THE WELDING JOBS OF THE VESSEL
13:30 CUTTING OF #1 PORT SIDE TANK COMMENCED. ENGINE
ROOM BILGE AREA ALSO COMMENCED
17:00 WORK DAY END. ALL DRY DOCK PERSONNEL DEPARTED

00:00 VESSEL SECURED SAFELY AT DRY DOCK

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M. | P.M. | Mean _____ |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | FUEL OIL AND WATER |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | Chief Mate |
| 10 | | | | | | | | | | Mater |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

TO BAHIA DE LAS CALDERAS          FROM WEDNESDAY 22 MARCH 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED, ALL IS OK

0800 BRIDGE WATCH IS MAINTAINED
0830 DRY DOCK STAFF STARTED WORKING ON #1 CARGO TANK PORT SIDE
AND ENGINE ROOM BILGE AREA. ALL TANKS AND SPACES TESTED. NO
CLEANING PERSONNEL ONBOARD TO CONTINUE CLEANING TANK 5 PORT/STD
0900 BILGE WORK CARRIED OUT AT A SLOW PACE. WELDING MACHINE GIVING PROBLEM
1200 LUNCH BREAK. NO TANK CLEANING PERSONNEL

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME WELDING OPERATION #1 TANK PORT AND ENGINE ROOM BILGE
1330 CLEANING PERSONNEL ARRIVE TO CONTINUE CLEANING #5 TANK STD
1500 TANK CLEANING PERSONNEL DEPART
1515 START CUTTING #5 TANK STD
1525 FIRE IN TANK, CUTTING SUSPENDED
1530 COOLING DOWN OF TANK SPACE WITH WATER
1600 FIRE OUT. TANK #5 PORT & STARBOARD CUTTING SUSPENDED
1700 COMPLETE INSIDE WELDING OF ENGINE ROOM BILGE

0000 VESSEL SECURED SAFELY AT DRY DOCK

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

### DRAFT OF VESSEL
Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

### FUEL OIL AND WATER
Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

Case 3:17-cr-00445-NSS-PPT Document 168-14 Filed 3/28/17 Page 14 of 59 PageID 636

TO BAHIA DE LAS CALDERAS    FROM THURSDAY 23 MARCH 2017

## REMARKS

0400 SAFETY PATROL IS CONDUCTED. ALL IS OK

0800 BRIDGE WATCH IS MAINTAINED

0800 DRY DOCK STAFF ONBOARD. TANK SPACE TESTED AND ATMOSPHERE OK. TANK #5 STARBOARD INSPECTED AND FOUND TO BE OK FOR RESUMPTION OF CUTTING

0900 TANK CLEANER ARRIVE CLEANING OF TANK #5 PORT SIDE CONTINUED,

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 TANK CLEANER DID NOT RETURN AND THEY WENT ON ANOTHER JOB.

1330 TANK COMPLETED AFTER SHIP CREW CONTINUED THE CLEANING OPERA

1600 INSPECTED BY SHIPYARD SAFETY OFFICER AND FOUND OK. CUTTING RESUMED

1620 FIRE IN TANK

1650 FIRE DISTINGUISHED, CUTTING SUSPENDED.

1700 DAY WORK ENDED. NIGHT SHIFT TO COMMENCE 1900.

2000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | Mater |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

DISC-00486

TO **BAHIA DE LAS CALDERAS** FROM **FRIDAY 24 MARCH 2017**

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK

0800 BRIDLE WATCH IS MAINTAINED

0800 WELDERS ARRIVE AT VESSEL, BUT NO WORK STARTED AS SAFETY OFFICIAL NOT ONBOARD AS YET TO GIVE GO AHEAD TO START JOB.

0850 SAFETY OFFICIAL ONBOARD TO INSPECT TANKS. ALL IS OK AFTER INSPECTION.

0900 CUTTING OF TANK #5 PORTSIDE CONTINUED. WORK GOING AT

### ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 1.2 | 182.21 | 0.4 | 12.49 | | | | |

VERY SLOW PACE. COMPLAINT BY LETTER OF PROTEST MADE TO SHIPYARD MANAGEMENT

1200 UP UNTIL LUNCH BREAK NO WELDING STARTED AT #5 PORTSIDE TANK WORK AT VERY SLOW PACE.

1300 WORK RESUMED. METAL PLATES DELIVERED. WELDING OF INSERT STARTED

1500 WELDING JOB ONGOING

1700 WELDING JOB ONGOING, AS DAY SHIFT WORKERS HAND OVER TO NIGHT SHIFT WORKERS.

2230 WELDING COMPLETED AT TANK #5 PORTSIDE

0000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS | | | | REFRIGERATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | |
| | | | | | | 4 | 8 | 12 | A.M | P.M |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

**DRAFT OF VESSEL**

Sailing: _____ Forward _____ Aft

Arriving: _____ Forward _____ Aft

Mean _____

A.M. – Forward _____ Aft _____ Mean _____

P.M. – Forward _____ Aft _____ Mean _____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____

Arriving: Brls. Fuel Oil _____ Water, Tons _____

Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

*[signature]*

TO *BAHIA DE LAS CALDERAS*    FROM *SATURDAY 25 MARCH 2017*

## REMARKS

0100 SAFETY PATROL IS CONDUCTED, ALL IS OK.

0800 BRIDGE WATCH IS MAINTAINED

0800 DRY DOCK SANDBLASTING PERSONNEL, SETTING UP EQUIPMENT TO SANDBLAST VESSEL

0850 SAND BLASTING STARTED

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME SAND BLASTING

1700 SAND BLASTING CONTINUED

1800 SAND BLASTING CONTINUED

1935 SAND BLASTING STOPPED FOR THE DAY

0000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. |
| 1 | | | | | | | | | |
| 2 | | | | | | | | | |
| 3 | | | | | | | | | |
| 4 | | | | | | | | | |
| 5 | | | | | | | | | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | | | | | | | | | |
| 9 | | | | | | | | | |
| 10 | | | | | | | | | |
| 11 | | | | | | | | | |
| 12 | | | | | | | | | |

### DRAFT OF VESSEL

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____

A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

### FUEL OIL AND WATER

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

*Mater*

DISC-00488

TO BAHIA DE LAS CALDERAS        FROM SUNDAY 26 MARCH 2017

## REMARKS

0700 SAFETY PATROL IS CONDUCTED. ALL IS OK

0800 BRIDGE WATCH IS MAINTAINED

0800 SAND BLAST CONTRACTORS ARRIVE. HYDRAULIC HOIST USED TO LIFT PERSONNEL TO THE SHIP SIDE NOT WORKING. START OF SANDBLAST OPERATION DELAYED.

0900 SAND BLAST OPERATION STILL UNDER DELAY

1000 SAND BLAST OPERATION STILL UNDER DELAY DUE TO FAULTY

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

HYDRAULIC HOIST
1025 HYDRAULIC HOIST NOW WORKING AFTER REPAIRS
1050 SOUND BLASTING STARTED
1500 SOUND BLASTING ONGOING
1955 SOUND BLASTING OF VESSEL COMPLETED AND IS NOW READY
FOR PAINTING. PAINT CONTRACTOR ADVISED PAINTING TO BEGIN
MONDAY MORNING.

0000 FIRE AND SAFETY ROUND CONDUCTED.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | FUEL OIL AND WATER |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | Chief Mate |
| 10 | | | | | | | | | | Mater |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

TO _BAHIA DE LAS CALDERAS_   **FROM** _MONDAY 27 MARCH 2017_

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0800 BRIDLE WATCH IS MAINTAINED

0800 SAND BLASTING AND PAINT CONTRACTORS ARRIVE.

0815 STARTED AIR PRESSURE CLEANING OF DECK, PRIOR TO PAINTING

1000 STARTED PAINTING OF THE SHIP HULL, BLOCK PRIMER, PART A - B

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |

1100 PAINTING ONGOING

1200 LUNCH BREAK

1300 RESUME

1310 RED PAINT COAT APPLY

1600 GREY PAINT COAT APPLY

1900 COMPLETE PAINTING FOR THE DAY.

0000 FIRE AND SAFETY ROUND CONDUCTED.

| BALLAST TANKS | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | 4 | 8 | 12 | A.M | P.M | Arriving: _____ Forward _____ Aft |
| 1 |  |  |  |  |  |  |  |  |  | Mean _____ |
| 2 |  |  |  |  |  |  |  |  |  | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 |  |  |  |  |  |  |  |  |  | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 |  |  |  |  |  |  |  |  |  | **FUEL OIL AND WATER** |
| 5 |  |  |  |  |  |  |  |  |  | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 |  |  |  |  |  |  |  |  |  | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 |  |  |  |  |  |  |  |  |  | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 |  |  |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  | **Chief Mate** |
| 10 |  |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |  | **Mater** |
| 12 |  |  |  |  |  |  |  |  |  |  |

Case 8:17-cr-00445-MSS-CPT Document 157-19 Filed 04/16/18 Page 19 of 59 PageID 1171

TO BAHIA DE LAS CALDERAS    FROM TUESDAY 28 MARCH 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED, ALL IS OK

0800 BRIDLE WATCH IS MAINTAINED
0800 PAINT CONTRACTORS ARRIVE AND SETTING UP EQUIPMENT
TO COMMENCE PAINTING
0810 SEA CHEST VALVE WORKMEN START
0830 APPLYING ANTIFOULING PAINT
1020 START APPLYING BLUE PAINT

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1200 LUNCH BREAK
1300 PAINTING ONGOING BLUE PAINT
1600 4 SEA SUCTION VALVE REMOVE FOR SERVICE
1630 COMPLETE PAINTING OF BLUE PAINT
1500 START DRAFTING OF STRAIGHT LINE BETWEEN WATERLINE
AND TOP SIDE BLUE
1600 COMMENCE PAINTING OF DRAFT MARKS
1900 All PAINTING OF VESSEL COMPLETE

0000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | | TEMPERATURE | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

DRAFT OF VESSEL
Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

FUEL OIL AND WATER
Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

Chief Mate
Mater

DISC-00491

TO *BAHIA DE LAS CALDERA* FROM *WEDNESDAY 29 MARCH 2017*

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0800 DRY DOCK WORKERS ARRIVE TO COMMENCE WELDING
0830 START CUTTING OF TANK # 1 PORT SIDE. CLEANING
OF ENGINE ROOM BILGE BENEATH SHAFT
0855 START WELDING OF THE ANODES
0930 STOP CLEANING OF ENGINE ROOM BILGE BENEATH
SHAFT. COMPLETED WELDING OF ANODES
1000 START CLEANING OF # 1 STARBOARD SIDE TANK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1030 LOWER DOWN ANCHOR CABLE
1100 WORK SUSPENDED FOR SAFETY MEETING BY DRY DOCK
PERSONNEL BECAUSE OF FIRE IN TANK # 1 PORT.
1200 LUNCH BREAK
1300 ANCHOR CHAIN SCOPING WITH USE OF CRANE COMMENCED
WELDING REPAIR OF #6 STARBOARD SIDE TANK
1700 START WELDING OF DOUBLER PLATE # 6 PORT SIDE TANK.

2150 WELDING COMPLETED AT TANK # 6 PORT SIDE
2000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | FUEL OIL AND WATER |
| 6 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | Chief Mate |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | Mater |

TO BAHIA DE LAS CALDERAS **FROM** THURSDAY 30 MARCH 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED ALL IS OK.

0800 DRY DOCK WORKERS ARRIVE TO START WELDING JOBS. TANK #1 STARBOARD INSPECTED AND FOUND OK.

0830 WELDING STARTED #1 STARBOARD TANK

0900 TANK CLEANERS ARRIVE VESSEL TO CLEAN TANK #6 STARBOARD SIDE AND SLUDGE TANK AFT OK #6 TANK. SEA CHEST SUCTION VALVE REPAIR MEN ONBOARD CLEAN SEA CHEST SUCTION

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1100 COMPLETE CLEANING #6 STBD TANK.

1110 INSPECTION OF STARBOARD #6 TANK BY SAFETY OFFICER SHIP YARD

1130 STARBOARD WELDING OPERATION IN STARBOARD #6 TANK.

1200 LUNCH BREAK

1300 RESUME JOBS

1350 SEA CHEST VALVES ARE RETURNED TO THE VESSEL AND ARE BEING INSTALLED. 1445 SEACHEST VALVE INSTALLED AND OK.

1700 WELDING JOBS CONTINUED. 1715 ANCHORS AND CHAIN HEAVE UP AND SECURED. 1830 All WELDING JOBS COMPLETED.

1900 SEA CHEST GRIDS REINSTALLED. 0000 FIRE AND SAFETY ROUND OK

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | | | | | | Sailing: _____ Forward _____ Aft | | |
| | | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft | |
| 1 | | | | | | | | | | | Mean _____ | |
| 2 | | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | |
| 3 | | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | |
| 4 | | | | | | | | | | | **FUEL OIL AND WATER** | |
| 5 | | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | |
| 6 | | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | |
| 7 | | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | **Chief Mate** | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | _____ Mater | |

TO BAHIA DE LAS CALDERAS   FROM FRIDAY 31 MARCH 2012

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0800 VESSEL ON STANDBY TO BE REFLOATED. DRY DOCK WORKER ARE ON STRIKE

1200 FIRE AND SAFETY ROUND CONDUCTED.

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 BRIDGE WATCH IS MAINTAINED

2000 FIRE AND SAFETY ROUND CONDUCTED.

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | | TEMPERATURE | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

**DRAFT OF VESSEL**

Sailing: _____ Forward _____ Aft

Arriving: _____ Forward _____ Aft

Mean _____

A.M. – Forward _____ Aft _____ Mean ____

P.M. – Forward _____ Aft _____ Mean ____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____

Arriving: Brls. Fuel Oil _____ Water, Tons _____

Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

DISC-00494

Case 8:17-cr-00445-MSS-CP3   Document 135-15   Filed 4/22/2019   Page 23 of 59 PageID 648

TO BAHIA DE LAS CALDERAS   FROM SATURDAY 01 APRIL 2012

## REMARKS

0100 FIRE AND SAFETY ROUND CONDUCTED.

0800 BRIDGE WATCH MAINTAINED

1200 FIRE AND SAFETY ROUND CONDUCTED

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 SAFETY PATROL IS CONDUCTED. ALL IS OK

1800 BRIDGE WATCH IS MAINTAINED

0000 FIRE AND SAFETY ROUND CONDUCTED.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | FUEL OIL AND WATER | |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | |
| 10 | | | | | | | | | | **Mater** | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |

Case 8:17-cr-00445-MSS-CPT   Document 180-31   Filed 11/13/19   Page 24 of 59 PageID 418

TO BAHIA DE LAS CALDERAS          FROM SUNDAY 02 APRIL 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0800 BRIDGE WATCH IS MAINTAINED

1200 FIRE AND SAFETY ROUND CONDUCTED

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 BRIDGE WATCH IS MAINTAINED

1800 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0000 FIRE AND SAFETY ROUND CONDUCTED.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | | |
| 3 | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 4 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 5 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | Mater | | |
| 12 | | | | | | | | | | | | |

DISC-00496

TO BAHIA DE LAS CALDERAS          FROM MONDAY 03 APRIL 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0800 BRIDLE WATCH IS MAINTAINED
0830 START CHIPPING OF ACCOMMODATION AND FURWARD DECK
AREA

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME CHIPPING OF VESSEL

1700 FINISH CHIPPING FOR THE DAY

2000 FIRE AND SAFETY ROUND CONDUCTED

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean ____ | | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean ____ | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | FUEL OIL AND WATER | | |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | Mater | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

DISC-00497

TO BAHIA DE LAS CALDERAS    FROM TUESDAY 24 APRIL 2012

## REMARKS

0100 SAFETy PATROL IS CONDUCTED. ALL IS OK.

0800 START CHIPPING THE FORWARD DECK AREA

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME CHIPPING

1700 COMPLETE CHIPPING FOR THE DAY.

0000 Vessel Safety awareness Maintained.

## BALLAST TANKS
### PORT, CENTER, STARBOARD

| TANK | LAST FILLED | INCHES | TONS |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

## REFRIGERATION
### (CARGO)

| COMPARTMENT | TEMPERATURE | | | | |
|---|---|---|---|---|---|
| | 4 | 8 | 12 | A.M | P.M |

## DRAFT OF VESSEL

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean ____
P.M. – Forward _____ Aft _____ Mean ____

### FUEL OIL AND WATER

Sailing: Brls. Fuel Oil _____ Water, Tons ____
Arriving: Brls. Fuel Oil _____ Water, Tons ____
Received: Brls. Fuel Oil _____ Water, Tons ____

**Chief Mate**

**Mater**

TO Bahia de Los Calderas      **FROM** Wensday 05 April 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED. ALL IS OK

0900 START THE MAINTAINANCE PROGRAM FOR THE DAY

1300 Dry dock personnel onboard for refloote of vessel

1325 First Live sent to dry dock

1330 Second Live sent to dry dock

1405 Vessel Floating

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|

1415 checking all Tanks

1430 Discovered leak by way of crack on the sea chest valve housing, port side intermediary suction valve

1500 Vessel afloat in dry dock, assessment of broke sea chest valve onping

1600 Exiting dry dock

1614 Pilot onboard - Stand by for main engine

1628 Start main generator

1642 Start manuever out of dry dock

1653 Drop anchor

1700 Pilot off

0000 GPS ANCHOR P/N 18° 13. 0727 N   L: 070° 31. 2952 W

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean ___ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean ___ |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | **Mater** |
| 12 | | | | | | | | | | |

TO _____  FROM _Thursday 06 April 2017_

## REMARKS

0400 GPS Andor Pos φ: 18°13,070'N λ: 070°31,295'W

0800 RESUME DECK MAINTENANCE

0900 START WASHING DOWN THE DECK

1130 4 ADDITIONAL MEN CAME ONBOARD TO ASSIST WITH MAINTAIN

1200 LUNCH BREAK

### ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1200 RESUME MAINTENANCE WORK ON DECK. THE 4 ADDITIONAL
MEN ENGAGED IN CHIPPING THE DECK

1800 All WORK COMPLETE FOR THE DAY

2000 GPS ANCHOR P/N φ: 18°13.0879'N λ: 070°31.2965'W

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | Mater |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

DISC-00500

TO _____  **FROM** FRIDAY 07 APRIL 2017

## REMARKS

0800 SAFETY PATROL IS CONDUCTED. ALL IS OK

0830 START PAINTING THE FORWARD DECK. RESUME

CHIPPING OK THE MAINDECK

1200 LUNCH BREAK.

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME MAINTENANCE ON THE VESSEL.

1700 ALL WORK STOP FOR THE DAY

0000 GPS ANCHOR POINT: 18° 13.0616'N X 070° 31.2525'W

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | Mater |
| 12 | | | | | | | | | | *[signature]* |

DISC-00501

Case 8:17-cr-00445-MSS-CPT   Document 150-20   Filed 12/13/18   Page 30 of 59 PageID 694

TO _____ **FROM** *SATURDAY 08 APRIL 2017*

## REMARKS

0800 SAFETY PATROL IS CONDUCTED. ALL IS OK.

0830 COMMENCED DECK MAINTENANCE

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1700 WORK COMPLETED FOR THE DAY

2000 FIRE AND SAFETY ROUND CONDUCTED.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | | |
| 3 | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 4 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 5 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons · _____ | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | Mater | | |
| 12 | | | | | | | | | | | | |

TO Bahia de Los Calderas Anchor **FROM** Sunday 09 April 2017

## REMARKS

0400 Safety walk around everythings OK

0800 Start painting jobs on the deck

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME DECK JOB

1600 WORK COMPLETED FOR THE DAY

0000 FIRE AND SAFETY ROUND CONDUCTED.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | 4 | 8 | 12 | A.M | P.M | Mean _____ | | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean ____ | | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean ____ | | |
| 3 | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 4 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons ____ | | |
| 5 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons ____ | | |
| 6 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons ____ | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | Mater | | |
| 12 | | | | | | | | | | | | |

DISC-00503

TO *BAHIA DE LAS CALDERAS* **FROM** MONDAY 10 APRIL 2017

## REMARKS

0100 SAFETY PATROL IS CONDUCTED ALL IS OK.

0800: GPS ANCHOR PSN: l: 18°13.0744'N L: 070°31.2325'W

0830 START MAINTENANCE ON THE DECK

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME WORK ON DECK

1650 WELDERS CAME ONBOARD TO DO WORK ON THE FOREPEAK TANK

2225 WELDERS FINISH WORKING ON THE FOREPEAK TANK FOR THE DAY

0000: GPS ANCHOR PSN: l: 18°13.0365'N ~~L~~ L: 070°31.2596'W

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|

**BALLAST TANKS**
PORT, CENTER, STARBOARD

| TANK | LAST FILLED | INCHES | TONS |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

**REFRIGERATION**
(CARGO)

| COMPARTMENT | TEMPERATURE | | | | |
|---|---|---|---|---|---|
| | 4 | 8 | 12 | A.M | P.M. |

**DRAFT OF VESSEL**

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls, Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

*BAHIA DE LAS CALDERAS,* **FROM** *TUESDAY 11 APRIL 2017*

## REMARKS

SOUND

0800 FIRE AND SAFETY ROUND CONDUCTED

0830 COMMENCE DECK MAINTENANCE. COMMENCEMENT OF CUTTING
IN FORPEAK TANK BY ADDITIONAL MEN

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME WORK

1600 HEAVE UP ANCHOR

1720 ANCHOR SECURED AT GPS PSN: L: 18° 13, 0984'N
λ: 070° 31.3319'W

1800 GPS ANCHOR PSN: L: 18° 13, 0992'N λ: 070° 31.8367'W

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | | |
| 1 | | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 5 | | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 7 | | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | | | | |
| 11 | | | | | | | | | | | **Mater** | | |
| 12 | | | | | | | | | | | *[signature]* | | |

DISC-00505

TO BAHIA DE LAS CALDERAS          FROM ~~TUESDAY~~ WEDNESDAY 12 APRIL 2017

## REMARKS

SOUND

0800 GA ANCHOR AW.R: 18° 13.0774'N L. 070° 31.3788'W

0830 COMMENCE DAILY MAINTENANCE PROGRAM

1200 LUNCH BREAK

| | ENGINE PERFORMANCE | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
| | | | | | | | | | | | |

1300 RESUME WORK

1700 COMPLETE WORK FOR THE DAY

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | Mater |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

TO **BAHIA DE LAS CALDERAS**    FROM *THURSDAY 13 APRIL 2017*

## REMARKS

SOUND

0800 GPS ANCHOR P/N: L: 18° 13.1052'N L: 070° 31.4268'W
0830 START DECK MAINTENANCE FOR THE DAY

1200 GPS ANCHOR P/N: LUNCH BREAK

ENTION

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME DECK WORK

1700 ALL WORK ON DECK STOPPED FOR THE DAY
1800 GPS ANCHOR P/N: L: 18° 13.1923'N L: 070° 31.4125'W

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK

| BALLAST TANKS | | | | REFRIGERATION | | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean ____ |
| 3 | | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean ____ |
| 4 | | | | | | | | | | | **FUEL OIL AND WATER** |
| 5 | | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | **Mater** |
| 12 | | | | | | | | | | | |

DISC-00507

TO **BAHIA DE LAS CALDERAS** FROM **FRIDAY, 14 TH APRIL 2017**

## REMARKS

SOUND

0900 GPS ANCHOR POSN: L: 18° 13.1327'N L: 070° 31.3669'W

1200 FIRE AND SAFETY ROUND CONDUCTED

ENTER

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1400 SAFETY PATROL IS CONDUCTED. ALL IS OK.

1930 GPS ANCHOR POSN: L: 18° 13.1209'N L: 070° 31.4232'W

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

### DRAFT OF VESSEL

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

### FUEL OIL AND WATER

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

Mater

_signature_

Case 8:17-cr-00445-MSS-CPT Document 150-33 Filed 12/13/21 Page 37 of 59 PageID 733

TO *BAHIA DE LAS CALDERAS*   **FROM** *SATURDAY 15TH APRIL 2017*

SOUND

## REMARKS

*0800 GPS ANCHOR P/N: l: 18° 13.1706'N l: 070° 31.4269'W*

*0830 DECK MAINTENANCE STARTED*

*1200 LUNCH BREAK*

TENTIO

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

*1330 MEN CONTINUE TO WORK IN FORPEAK TANK*

*1430 DECK MAINTENANCE COMPLETED FOR THE DAY*

*1500 GPS ANCHOR P/N= l: 18°13.1831'N l: 070° 31.3417'W*

*1907 GPS ANCHOR P/N= l: 18°13.1563'N l: 070°31.4433'W*

*0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.*

| BALLAST TANKS | | | | REFRIGERATION (CARGO) | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | | 4 | 8 | 12 | A.M | P.M | Arriving: _____ Forward _____ Aft | | |
| 1 | | | | | | | | | | Mean _____ | | |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | | |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | | |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | Mater | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

DISC-00509

TO _BAHIA DE LAS CALDERAS_   FROM _SUNDAY 16TH APRIL 2017_

## REMARKS

0900 GPS ANCHOR PIN = φ: 18° 13.1068'N λ: 070° 31.3915'W

<table>
<tr><th colspan="12">ENGINE PERFORMANCE</th></tr>
<tr>
<th>DISTANCE BY ENGINE</th>
<th>SPEED BY ENGINE</th>
<th>AVERAGE R.P.M.</th>
<th>AVERAGE SLIP (PERCENT)</th>
<th>FUEL OIL CONSUMED (BARRELS)</th>
<th>FUEL OIL ON HAND (BARRELS)</th>
<th>FRESH WATER CONSUMED (TONS)</th>
<th>FRESH WATER ON HAND (TONS)</th>
<th>NUMBER BOILERS IN USE</th>
<th>TOTAL AVERAGE SLIP (PERCENT)</th>
<th>TOTAL DISTANCE BY ENGINE</th>
<th>DETENTION STEAMING</th>
</tr>
<tr><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td></tr>
</table>

1400 SURVEYOR CAME ONBOARD
1830 SURVEYOR DISEMBARKED VESSEL.

1930 GPS ANCHOR PIN = φ: 18° 13.1273'N λ: 070° 31.4433'W

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

<table>
<tr><th colspan="4">BALLAST TANKS<br>PORT, CENTER, STARBOARD</th><th colspan="6">REFRIGERATION<br>(CARGO)</th><th colspan="3">DRAFT OF VESSEL</th></tr>
<tr><th>TANK</th><th>LAST FILLED</th><th>INCHES</th><th>TONS</th><th>COMPARTMENT</th><th colspan="5">TEMPERATURE</th><th colspan="3">Sailing: _____ Forward _____ Aft</th></tr>
<tr><td>1</td><td></td><td></td><td></td><td></td><td>4</td><td>8</td><td>12</td><td>A.M</td><td>P.M.</td><td colspan="3">Arriving: _____ Forward _____ Aft</td></tr>
<tr><td>2</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">Mean _____</td></tr>
<tr><td>3</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">A.M. – Forward _____ Aft _____ Mean _____</td></tr>
<tr><td>4</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">P.M. – Forward _____ Aft _____ Mean _____</td></tr>
<tr><td>5</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">FUEL OIL AND WATER</td></tr>
<tr><td>6</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">Sailing: Brls. Fuel Oil _____ Water, Tons _____</td></tr>
<tr><td>7</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">Arriving: Brls. Fuel Oil _____ Water, Tons _____</td></tr>
<tr><td>8</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">Received: Brls. Fuel Oil _____ Water, Tons _____</td></tr>
<tr><td>9</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3"></td></tr>
<tr><td>10</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">Chief Mate</td></tr>
<tr><td>11</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3">Mater</td></tr>
<tr><td>12</td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td></td><td colspan="3"><i>[signature]</i></td></tr>
</table>

DISC-00510

TO BAHIA DE LAS CALDERAS    FROM MONDAY 17TH APRIL 2017

## REMARKS

SOUND

0100 FIRE AND SAFETY ROUND CONDUCTED.

0800 GPS ANCHOR POSN: L:18°13.1196'N λ:070°31.4411'W
0830 STARTED DAILY MAINTENANCE WORK ON THE DECK.
PORTSIDE OF DECK WAS PAINTED

1100 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME DECK MAINTENANCE

1700 COMPLETED WORK FOR THE DAY

1930 GPS ANCHOR POSN: L:18°13.1760'N λ:070°31.4297'W

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| | BALLAST TANKS | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | PORT, CENTER, STARBOARD | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | |
| 3 | | | | | | | | | | **FUEL OIL AND WATER** | |
| 4 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | |
| 5 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | |
| 6 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | **Chief Mate** | |
| 10 | | | | | | | | | | **Mater** | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |

Official Sign off of Crew: MT FAT CROW imo 7022291

| Name | Date |
| --- | --- |
| Captain Carlton Rhoden | 25 April 2017 |
| Ch. Off. Norman Thompson | 25 April 2017 |
| Jacob De Cunha | 25 April 2017 |
| Nicholas Thompson | 25 April 2017 |
| Debbond Rhoden | 25 April 2017 |

All crew hereby signoff.

MT FAT CROW
IMON: 7022291
CALL SIGN: 5VCG
MASTER
LOME TOGO
SIG:

DISC-00513

## NOTA

SI SUENA ALARMA DEL AUTOMATICO

* PRESIONAR _ALARMA CLEAR_

* EL BOTON-CONTROL PONERLO : _STAND-B_

* EL CONTROL DE GOBIERNO
   MANUAL Y AUTOMATICO
   COLOCARLO EN **MANUAL**
   Y GOBERNAR CON TIMON.

DISC-00514

|    | K | L |
|----|-----|-----|
| 1  |     |     |
| 2  |     |     |
| 3  |     |     |
| 4  | DIAS PENDIENTES | |
| 5  |     |     |
| 6  |     |     |
| 7  |     |     |
| 8  | 39  |     |
| 9  | 36  |     |
| 10 | 41  |     |
| 11 | 36  |     |
| 12 | 40  |     |
| 13 | 36  |     |
| 14 | 41  |     |
| 15 |     |     |

DISC-00516

TO **BAHIA DE LAS CALDERAS**   FROM *TUESDAY 18TH APRIL 2017*

## REMARKS

0800 FIRE AND SAFETY ROUND CONDUCTED.

0830 COMMENCED PAINTING OF THE DECK

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME DECK MAINTENANCE

1700 COMPLETED DECK WORK FOR THE DAY

1730 CPS ANCHOR PSN: ℓ. 18° 13.1442′N λ. 070° 31.6534′W

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | | Sailing: _____ Forward _____ Aft |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | | Arriving: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | | Mean _____ |
| 1 | | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 2 | | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | | **FUEL OIL AND WATER** |
| 4 | | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 5 | | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 6 | | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | **Chief Mate** |
| 10 | | | | | | | | | | | Mater |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |

BAHIA DE LAS CALDERAS      **FROM** WEDNESDAY 19TH APRIL 2017

## REMARKS

SOUN

0800 FIRE AND SAFETY ROUND CONDUCTED.

0830 COMMENCED PAINTING OF THE DECK

1100 LUNCH BREAK

TENTS

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME DECK MAINTENANCE

1700 COMPLETED DECK WORK FOR THE DAY.

2000: SECOND OFFICER OSVALDO CABALLERO HIDALGO AND OILER JULIO CESAR TREMNINIOV SIGNED OFF THE VESSEL.

0000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 12 | | | | | | | | | | |

**DRAFT OF VESSEL**

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

DISC-00518

BAHIA DE LAS CALDERAS  **FROM** THURSDAY 20TH APRIL 2017

## REMARKS

SOUND

0830 GPS ANCHOR PSN = l: 18° 13.1393'N l: 070° 31.4579'w

1200 BRIDGE WATCH WAS MAINTAINED

DETENTION

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  |  |  |

1400 FIRE AND SAFETY ROUND CONDUCTED

2038 GPS ANCHOR PSN = Q: 18° 13.1368'N l: 070° 31.4576'w

2000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | | (CARGO) | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | |
|  |  |  |  |  | 4 | 8 | 12 | A.M | P.M |
| 1 |  |  |  |  |  |  |  |  |  |
| 2 |  |  |  |  |  |  |  |  |  |
| 3 |  |  |  |  |  |  |  |  |  |
| 4 |  |  |  |  |  |  |  |  |  |
| 5 |  |  |  |  |  |  |  |  |  |
| 6 |  |  |  |  |  |  |  |  |  |
| 7 |  |  |  |  |  |  |  |  |  |
| 8 |  |  |  |  |  |  |  |  |  |
| 9 |  |  |  |  |  |  |  |  |  |
| 10 |  |  |  |  |  |  |  |  |  |
| 11 |  |  |  |  |  |  |  |  |  |
| 12 |  |  |  |  |  |  |  |  |  |

**DRAFT OF VESSEL**

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

BAHIA DE LAS CALDERAS     **FROM** FRIDAY 21ST APRIL 2017

## REMARKS

0800 GPS ANCHOR PSN = L:18°13.1225'N L:070°31.4541'W

0830 START CHIPPING THE BOAT DECK

1200 LUNCH BREAK

## ENGINE PERFORMANCE

| HOURS STEAMING | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 RESUME DECK WORK

1700 All WORK COMPLETED FOR THE DAY

1730 GPS ANCHOR PSN = L:18°13.1590'N L:070°31.4555'W

2000 SAFETY PATROL IS CONDUCTED. ALL IS OK

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | | |
| 2 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 5 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 7 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | **Chief Mate** | | |
| 11 | | | | | | | | | | **Mater** | | |
| 12 | | | | | | | | | | | | |

DISC-00520

## BAHIA DE LAS CALDERAS    FROM SATURDAY 22ND APRIL 2017

| | **REMARKS** |
|---|---|
| SOUN | |

0800 FIRE AND SAFETY ROUND CONDUCTED

0900 GPS ANCHOR PSN = L: 18° 13.1370'N  L: 070° 31.6651'W

1200 BRIDGE WATCH WAS MAINTAINED

### ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1400 FIRE AND SAFETY ROUND CONDUCTED

1830 GPS ANCHOR PSN = L: 18° 13.1274'N  L: 070° 31.6576'W

2000 SAFETY PATROL IS CONDUCTED. ALL IS OK.

| BALLAST TANKS | | | | REFRIGERATION | | | | | | | DRAFT OF VESSEL | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | | Sailing: _____ Forward _____ Aft | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | | Arriving: _____ Forward _____ Aft | | |
| | | | | | | 4 | 8 | 12 | A.M | P.M. | Mean _____ | | |
| 1 | | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ | | |
| 2 | | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ | | |
| 3 | | | | | | | | | | | | | |
| 4 | | | | | | | | | | | **FUEL OIL AND WATER** | | |
| 5 | | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 6 | | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 7 | | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ | | |
| 8 | | | | | | | | | | | | | |
| 9 | | | | | | | | | | | **Chief Mate** | | |
| 10 | | | | | | | | | | | **Mater** | | |
| 11 | | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | | |

DISC-00521

BAHIA DE LAS CALDERAS   **FROM** SUNDAY 23RD APRIL 2017

## REMARKS

0800 GPS ANCHOR PSN = ℓ:18°13.1248'N  λ: 070°31.4573'W

1000 GPS ANCHOR PSN = ℓ:18°13.1363'N  λ: 070°31.4621'W

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

1300 GPS ANCHOR PSN = ℓ:18°13.1183'N  λ: 070°31.4565'W

1700 GPS ANCHOR PSN = ℓ:18°13.1437'N  λ: 070°31.4611'W

1935 GPS ANCHOR PSN = ℓ:18°13.1414'N  λ: 070°31.4640'W

2000 GPS ANCHOR PSN = ℓ:18°13.1473'N  λ: 070°31.4585'W

0000: SAFETY PATROL IS CONDUCTED. ALL IS OK.

### BALLAST TANKS
PORT, CENTER, STARBOARD

| TANK | LAST FILLED | INCHES | TONS |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

### REFRIGERATION
(CARGO)

| COMPARTMENT | TEMPERATURE | | | |
|---|---|---|---|---|
| | 4 | 8 | 12 | A.M | P.M. |

### DRAFT OF VESSEL

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

### FUEL OIL AND WATER

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

TO *BAHIA DE LAS CALDERAS*   FROM *MONDAY 24TH APRIL 2017*

## REMARKS

0830: GPS ANKAR PSN = L: 13° 13.1617'N X: 070° 31.4698'W

NOTE: Captain: JORGE BELALCAZAR CARDONA, RELIEVE TODAY 24th APRIL-2017 TO CAPTAIN: CARLTON RHODEN (OUTGOING CAPT)

INCOMING CAPT: JORGE BELALCAZAR CARDONA.

## ENGINE PERFORMANCE

| DISTANCE ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

16:00 NEW CREW (FIVE PERSONS).

New crew members embarked: Capt: JORGE BELALCAZAR CARDONA.
CH.ENG: WALTER    ; CH.COOK: ILARIO
BOSUN: ARIEL BOLAÑOS ; OILER: EDUARDO.
18:00-19:05 MANOUVERING WITH ENGINE, WE TEST THE WINCH (FWRD)
PITH: 3.5 AHEAD. PITH Ø. PITH: 3.5 AFT , ALSO LET GO
CHAIN TO 4 SCHACKLES. WHEN WE COMPLETE THE MANOUVER BACK TO
3 SCHACKLES.

<table>
<tr><td colspan="3"><strong>BALLAST TANKS</strong><br>PORT, CENTER, STARBOARD</td><td colspan="6"><strong>REFRIGERATION</strong><br>(CARGO)</td><td colspan="2"><strong>DRAFT OF VESSEL</strong></td></tr>
</table>

### BALLAST TANKS
PORT, CENTER, STARBOARD

| TANK | LAST FILLED | INCHES | TONS |
|---|---|---|---|
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |

### REFRIGERATION (CARGO)

| COMPARTMENT | TEMPERATURE | | | | |
|---|---|---|---|---|---|
| | 4 | 8 | 12 | A.M | P.M. |
| | | | | | |

### DRAFT OF VESSEL

Sailing: _____ Forward _____ Aft
Arriving: _____ Forward _____ Aft
Mean _____
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

### FUEL OIL AND WATER

Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

**Chief Mate**

**Mater**

FROM _Tuesday - 25ᵗʰ April - 2017_

## REMARKS

SOUN

_0945   All old crew disembark today (at this time)._

_1200 hrs   Tiempo para tomar almuerzo_

ETENTI

## ENGINE PERFORMANCE

| SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | |

_1300 hrs.  Se reanudan labores._

_Labores de Mantenimiento y Limpieza en Cto ppal._

_2400 hrs. Guardia Relevado por el Bosun, Sr: Ariel Bolaños,_
_Ronda de Seguridad, ok. pos. φ 18 13 4, λ: 070 31 4_

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL |
|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | Sailing: _____ Forward _____ Aft |
| | | | | | 4 | 8 | 12 | A.M | P.M. | Arriving: _____ Forward _____ Aft |
| 1 | | | | | | | | | | Mean _____ |
| 2 | | | | | | | | | | A.M. – Forward _____ Aft _____ Mean _____ |
| 3 | | | | | | | | | | P.M. – Forward _____ Aft _____ Mean _____ |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | FUEL OIL AND WATER |
| 6 | | | | | | | | | | Sailing: Brls. Fuel Oil _____ Water, Tons _____ |
| 7 | | | | | | | | | | Arriving: Brls. Fuel Oil _____ Water, Tons _____ |
| 8 | | | | | | | | | | Received: Brls. Fuel Oil _____ Water, Tons _____ |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | Chief Mate |
| 11 | | | | | | | | | | Mater |
| 12 | | | | | | | | | | |

DISC-00524

LOG OF THE S.S. } *MT FAT CROW*  AT FROM *Bahia de Calderas*
M.V.

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | 08 |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | 10 |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | |
|---|---|---|---|---|---|---|---|---|---|

| HOUR | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | 15. |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | 22 |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | | 2 |
|---|---|---|---|---|---|---|---|---|---|---|
| BURNING | | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES | |
| Midnight to *06:00* A.M. | | 1 | | | 1 | | | | | |
| *18:00* P.M. to Midnight | | 2 | | | 2 | | | | | |
| DRINKING WATER | | 3 | | | 3 | | | *1800* | *Lan Oficia* | |
| TANK 1 | | 4 | | | 4 | | | *22.00* | *Dorian H.* | |
| 2 | *AFT-PEAK* | 5 | | | 5 | | | | | |
| 3 | | 6 | | | 6 | | | *00:00* | *AB  llanos* | |
| 4 | | 7 | | | 7 | | | *04:00* | | |
| 5 | *VACIO* | 8 | | | 8 | | | | | |
| 6 | | 9 | | | 9 | | | *04:00* | *Boson* | |
| 7 | | 10 | | | 10 | | | *08:00* | *Arellano.* | |
| 8 | | 11 | | | 11 | | | | | |
| 9 | | 12 | | | 12 | | | | | |
| 10 | | | | | | | | | | |

DISC-00525

FROM WEDNESDAY - 26th APRIL - 2017.

## REMARKS

0845 : New Four Crewmembers sign on today
C/O Dorian Hernandez
Welder : Oscar
A/B : Llanos Enrique
2 Eng : Felipe
10:00 Preparación y aseo de cabinas para
la tripulación y aseo del comedor.

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

15:00 Inicio trabajos de soldadura. Reparación
tubo de cubierta tanke agua fresca de popa
estribor.

22:30 Fondeados en pos Lat: 19°13.13N L: 070°31.47W
Ronda de seguridad por todo el barco s/n

24:00 Termina el día s/novedad

| BALLAST TANKS PORT, CENTER, STARBOARD | | | | REFRIGERATION (CARGO) | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | |
| | | | | | | 4 | 8 | 12 | A.M | P.M. |
| 1 | | | | | | | | | | |
| 2 | | | | | | | | | | |
| 3 | | | | | | | | | | |
| 4 | | | | | | | | | | |
| 5 | | | | | | | | | | |
| 6 | | | | | | | | | | |
| 7 | | | | | | | | | | |
| 8 | | | | | | | | | | |
| 9 | | | | | | | | | | |
| 10 | | | | | | | | | | |
| 11 | | | | | | | | | | |
| 13 | | | | | | | | | | |

**DRAFT OF VESSEL**
Sailing: 3.23 Forward 0.32 Aft
Arriving: _____ Forward _____ Aft
Mean 1.76cm
A.M. – Forward _____ Aft _____ Mean __ __
P.M. – Forward _____ Aft _____ Mean __ __

**FUEL OIL AND WATER**
Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

Chief Mate

Mater

**LOG OF THE S.S. }** *FAT CROW*  **FROM** _____ TO _____

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SO |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETE |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | STANCE ENGINE |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | | COFFERDAMS OR PORT BILGES | | | COFFERDAMS OR STARBOARD BILGES | | | LOOKOUTS | |
|---|---|---|---|---|---|---|---|---|---|
| BURNING | | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to *06:00* A.M. | | 1 | | | 1 | | | | |
| *18:00* P.M. to Midnight | | 2 | | | 2 | | | | |
| DRINKING WATER | | 3 | | | 3 | | | *18.00* | *1. OFICIAL* |
| TANK 1 | | 4 | | | 4 | | | *24.00* | *DORIAN 1↑* |
| 2 | *AFT-PEAK* | 5 | | | 5 | | | | |
| 3 | | 6 | | | 6 | | | *00.00* | *BOSUN* |
| 4 | | 7 | | | 7 | | | *04.00* | *ARELLANO* |
| 5 | *"VACIO"* | 8 | | | 8 | | | | |
| 6 | | 9 | | | 9 | | | *04.00* | *A/B* |
| 7 | | 10 | | | 10 | | | *06.00* | *HANDS* |
| 8 | | 11 | | | 11 | | | | |
| 9 | | 12 | | | 12 | | | | |
| 10 | | | | | | | | | |

BAHIA DE LAS CALDERAS   **FROM** THURSDAY 27 APRIL 2017

## REMARKS

08:00  INICIO DE TRABAJOS A BORDO S/NOVEDAD.

 - MANTENIMIENTO MANJOLES TANKES J5-5B-4S-4B
 - ANTENA INMANSAT ESTRIBOR. (REEMPLAZAR TUBO D'SOPORTE)
 - PINTURA AL DEPARTAMIENTO DE LA COCINA

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

13.05  CONTINUAN TRABAJOS DE MANTENIMIENTO ABORDO
       S/N.

21:30  BARCO FONDEADO EN POS. L: 18° 13.2 N
       L: 070° 31'55" N
23:55  RONDA DE SEGURIDAD POR LA CUBIERTA
       TERMINA EL DIA SIN NOVEDAD.

| BALLAST TANKS | | | |
|---|---|---|---|
| PORT, CENTER, STARBOARD | | | |
| TANK | LAST FILLED | INCHES | TONS |
| 1 | | | |
| 2 | | | |
| 3 | | | |
| 4 | | | |
| 5 | | | |
| 6 | | | |
| 7 | | | |
| 8 | | | |
| 9 | | | |
| 10 | | | |
| 11 | | | |
| 12 | | | |

| REFRIGERATION | | | | | | |
|---|---|---|---|---|---|---|
| (CARGO) | | | | | | |
| COMPARTMENT | TEMPERATURE | | | | | |
| | | 4 | 8 | 12 | A.M | P.M. |
| | | | | | | |

**DRAFT OF VESSEL**

Sailing: 3.23  Forward 0.32  Aft

Arriving: _____ Forward _____ Aft

Mean 1.76 m

A.M. – Forward _____ Aft _____ Mean _____

P.M. – Forward _____ Aft _____ Mean _____

**FUEL OIL AND WATER**

Sailing: Brls. Fuel Oil _____ Water, Tons _____

Arriving: Brls. Fuel Oil _____ Water, Tons _____

Received: Brls. Fuel Oil _____ Water, Tons _____

_____ **Chief Mate**

_____ **Mater**

LOG OF THE ⎱ S.S. ⎰ *FAT CROW* _____ FROM _____ TO

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | 08 |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | 09. |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETE |
|---|---|---|---|---|---|---|---|---|---|

| HOUR | | COURSE | | | WIND | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | 2( |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | 2: |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | 2\ |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | |
|---|---|---|---|---|---|---|---|---|
| BURNING | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to **06:00** A.M. | 1 | | | 1 | | | | |
| **18:00** P.M. to Midnight | 2 | | | 2 | | | | |
| DRINKING WATER | 3 | | | 3 | | | 18:00 | 1. OFICIAL |
| TANK 1 | 4 | | | 4 | | | 24:00 | DORIAN HERNANDE |
| 2  *AFT-PEAK* | 5 | | | 5 | | | | |
| 3 | 6 | | | 6 | | | 00:00 | A/B |
| 4 | 7 | | | 7 | | | 04:00 | LLANOS |
| 5  *VACIO* | 8 | | | 8 | | | | |
| 6 | 9 | | | 9 | | | 04:00 | BOSUN |
| 7 | 10 | | | 10 | | | 06:00 | ARELLANO |
| 8 | 11 | | | 11 | | | | |
| 9 | 12 | | | 12 | | | | |
| 10 | | | | | | | | |

DISC-00529

TO _BAHÍA DE LAS CALDERAS_ FROM _VIERNES. 28 DE ABRIL 2017_

## REMARKS

SOURCE

08:00 INICIO ALTRABAJOS DE MANTENIMIENTO.
MANJOLES TANKES 15 y 13.
09:30 FAMILIARIZACIÓN TUBERÍAS DEL CUARTO DE BOMBAS

DETENTION

## ENGINE PERFORMANCE

| DISTANCE BY ENGINE | SPEED BY ENGINE | AVERAGE R.P.M. | AVERAGE SLIP (PERCENT) | FUEL OIL CONSUMED (BARRELS) | FUEL OIL ON HAND (BARRELS) | FRESH WATER CONSUMED (TONS) | FRESH WATER ON HAND (TONS) | NUMBER BOILERS IN USE | TOTAL AVERAGE SLIP (PERCENT) | TOTAL DISTANCE BY ENGINE | DETENTION STEAMING |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |

20:00 RONDA DE SEGURIDAD POR LA CUBIERTA
TODO SIN NOVEDAD.

23:45 GPS 2ª POSICIÓN L: 18°13.0N - L: 070°31.39W

24:00 TERMINA EL DÍA S/N

| BALLAST TANKS | | | | REFRIGERATION | | | | | | DRAFT OF VESSEL | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| PORT, CENTER, STARBOARD | | | | (CARGO) | | | | | | | |
| TANK | LAST FILLED | INCHES | TONS | COMPARTMENT | TEMPERATURE | | | | | | |
| | | | | | | 4 | 8 | 12 | A.M | P.M. | |
| 1 | | | | | | | | | | | |
| 2 | | | | | | | | | | | |
| 3 | | | | | | | | | | | |
| 4 | | | | | | | | | | | |
| 5 | | | | | | | | | | | |
| 6 | | | | | | | | | | | |
| 7 | | | | | | | | | | | |
| 8 | | | | | | | | | | | |
| 9 | | | | | | | | | | | |
| 10 | | | | | | | | | | | |
| 11 | | | | | | | | | | | |
| 12 | | | | | | | | | | | |

Sailing: 3,23 mt Forward 0.32 Aft
Arriving: _____ Forward _____ Aft
Mean 1.76 mt
A.M. – Forward _____ Aft _____ Mean _____
P.M. – Forward _____ Aft _____ Mean _____

### FUEL OIL AND WATER
Sailing: Brls. Fuel Oil _____ Water, Tons _____
Arriving: Brls. Fuel Oil _____ Water, Tons _____
Received: Brls. Fuel Oil _____ Water, Tons _____

_____ Chief Mate

Mater

LOG OF THE S.S. *FAT Crow*
M.V.

FROM _____ TO

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | SQU |
|------|-----|--------|---|---|------|---|-----------|-------------|---|--------------|------------------|-----|
| | | STANDARD | GYRO | STEERING | DIRECTION | FORCE | | AIR | WATER | ERROR | DEVIATION | |
| A.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| LATITUDE | LONGITUDE | COURSE | DISTANCE | TOTAL DISTANCE | LENGTH OF DAY | TOTAL TIME AT SEA | AVERAGE SPEED | TOTAL AVERAGE SPEED | DETE |
|----------|-----------|--------|----------|----------------|---------------|-------------------|---------------|---------------------|------|

DISTANCE BY ENGINE

| HOUR | LOG | COURSE | | | WIND | | BAROMETER | TEMPERATURE | | GYRO COMPASS | STANDARD COMPASS | |
|------|-----|--------|---|---|------|---|-----------|-------------|---|--------------|------------------|--|
| P.M. 1 | | | | | | | | | | | | |
| 2 | | | | | | | | | | | | CH |
| 3 | | | | | | | | | | | | |
| 4 | | | | | | | | | | | | |
| 5 | | | | | | | | | | | | |
| 6 | | | | | | | | | | | | |
| 7 | | | | | | | | | | | | |
| 8 | | | | | | | | | | | | |
| 9 | | | | | | | | | | | | |
| 10 | | | | | | | | | | | | |
| 11 | | | | | | | | | | | | |
| 12 | | | | | | | | | | | | |

| RUNNING LIGHTS | COFFERDAMS OR PORT BILGES | | | COFFERDARMS OR STARBOARD BILGES | | | LOOKOUTS | |
|----------------|---------------------------|--|--|---------------------------------|--|--|----------|--|
| BURNING | NO. | A.M. | P.M. | No. | A.M. | P.M. | HOURS | NAMES |
| Midnight to *06:00* A.M. | 1 | | | 1 | | | | |
| *18:00* P.M. to Midnight | 2 | | | 2 | | | | |
| DRINKING WATER | 3 | | | 3 | | | *18:00* | 1° OFICIAL |
| | 4 | | | 4 | | | *24:00* | DONIAN H. |
| TANK 1 | 5 | | | 5 | | | | |
| 2  *AFT-PEAK* | 6 | | | 6 | | | *00:00* | A/B |
| 3 | 7 | | | 7 | | | *04:00* | HANDS |
| 4 | 8 | | | 8 | | | | |
| 5  *VACIO* | 9 | | | 9 | | | *04:00* | BOSUN |
| 6 | 10 | | | 10 | | | *06:00* | ALBININO |
| 7 | 11 | | | 11 | | | | |
| 8 | 12 | | | 12 | | | | |
| 9 | | | | | | | | |
| 10 | | | | | | | | |